# EXHIBIT 1

Allstate Insurance Company, et al. v. Lint Chiropractic PC, et al.

### Exhibit 1 - Lint Chiropractic PC Chart of Patients and Treatment Billed to Allstate

| Defendant | Claim Number | Patient Initials | Date of Service | CPT Code Billed | Total Billed |
|---|---|---|---|---|---|
| Lint Chiropractic PC | 0657296165 | I.A. | 3/8/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0657296165 | I.A. | 3/8/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0657296165 | I.A. | 3/8/2022 | 99202 | $350.00 |
| Lint Chiropractic PC | 0657296165 | I.A. | 3/12/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0657296165 | I.A. | 3/12/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0657296165 | I.A. | 3/17/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0657296165 | I.A. | 3/17/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0657296165 | I.A. | 3/24/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0657296165 | I.A. | 3/24/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0657296165 | I.A. | 3/26/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0657296165 | I.A. | 3/26/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0657296165 | I.A. | 3/31/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0657296165 | I.A. | 3/31/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0657296165 | I.A. | 4/2/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0657296165 | I.A. | 4/2/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0657296165 | I.A. | 4/7/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0657296165 | I.A. | 4/7/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0657296165 | I.A. | 4/9/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0657296165 | I.A. | 4/9/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0657296165 | I.A. | 4/14/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0657296165 | I.A. | 4/14/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0657296165 | I.A. | 4/19/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0657296165 | I.A. | 4/19/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0688998978 | S.B. | 11/2/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0688998978 | S.B. | 11/2/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0689167658 | S.B. | 11/2/2022 | 97010 | $75.00 |
| Lint Chiropractic PC | 0689167658 | S.B. | 11/2/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0689167658 | S.B. | 11/2/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0689167658 | S.B. | 11/2/2022 | 99203 | $400.00 |
| Lint Chiropractic PC | 0689167658 | S.B. | 11/7/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0689167658 | S.B. | 11/7/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0689167658 | S.B. | 11/7/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0689167658 | S.B. | 11/10/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0689167658 | S.B. | 11/10/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0689167658 | S.B. | 11/14/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0689167658 | S.B. | 11/14/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 9/14/2022 | 97010 | $75.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 9/14/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 9/14/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 9/14/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | P.B. | 9/14/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 9/14/2022 | 99203 | $400.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 10/14/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | P.B. | 10/14/2022 | 99199 | $1,350.00 |

Case 4:23-cv-10904-FKB-DRG   ECF No. 1-2, PageID.131   Filed 04/19/23   Page 3 of 16
Allstate Insurance Company, et al. v. Lint Chiropractic PC, et al.
Exhibit 1 - Lint Chiropractic PC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Lint Chiropractic PC | 0675334247 | P.B. | 10/14/2022 | 99214 | $300.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 10/19/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | P.B. | 10/19/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 10/24/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 10/24/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 10/31/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | P.B. | 10/31/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 10/31/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 10/31/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/1/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/1/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/1/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/1/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/7/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/7/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/8/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/8/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/8/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/8/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/14/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/14/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/14/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/14/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/15/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/15/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/21/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/21/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/21/2022 | 98942 | $125.00 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/22/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | P.B. | 11/22/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 8/23/2022 | 97010 | $75.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 8/23/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 8/23/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 8/23/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0674499826 | E.B. | 8/23/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 8/23/2022 | 99203 | $400.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 10/5/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0674499826 | E.B. | 10/5/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 10/12/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0674499826 | E.B. | 10/12/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 10/12/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 10/12/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 10/13/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0674499826 | E.B. | 10/13/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 10/13/2022 | 0101T | $1,400.50 |
| Lint Chiropractic PC | 0674499826 | E.B. | 10/13/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 10/13/2022 | 98941 | $100.00 |

Case 4:23-cv-10904-FKB-DRG  ECF No. 1-2, PageID.132  Filed 04/19/23  Page 4 of 16
Allstate Insurance Company, et al. v. Lint Chiropractic PC, et al.
Exhibit 1 - Lint Chiropractic PC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Lint Chiropractic PC | 0674499826 | E.B. | 10/17/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0674499826 | E.B. | 10/17/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 10/27/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0674499826 | E.B. | 10/27/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 10/31/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0674499826 | E.B. | 10/31/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 10/31/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 10/31/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 11/3/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0674499826 | E.B. | 11/3/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 11/4/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 11/4/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 11/9/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0674499826 | E.B. | 11/9/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 11/15/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0674499826 | E.B. | 11/15/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 11/15/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 11/15/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 11/18/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0674499826 | E.B. | 11/18/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 11/21/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0674499826 | E.B. | 11/21/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0674499826 | E.B. | 11/21/2022 | 98942 | $125.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 5/21/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.B. | 5/21/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 5/21/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 5/26/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.B. | 5/26/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 5/26/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 5/28/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.B. | 5/28/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 5/28/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 6/2/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.B. | 6/2/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 6/2/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 6/2/2021 | 98199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 6/11/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.B. | 6/11/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 6/11/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 6/16/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.B. | 6/16/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 6/16/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 6/18/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.B. | 6/18/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 6/18/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 6/25/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.B. | 6/25/2021 | 99072 | $150.00 |

Case 4:23-cv-10904-FKB-DRG   ECF No. 1-2, PageID.133   Filed 04/19/23   Page 5 of 16
Allstate Insurance Company, et al. v. Lint Chiropractic PC, et al.
Exhibit 1 - Lint Chiropractic PC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Lint Chiropractic PC | 0605977965 | D.B. | 6/25/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 6/28/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.B. | 6/28/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 6/28/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 7/7/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.B. | 7/7/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 7/7/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 7/14/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.B. | 7/14/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 7/14/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 7/23/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.B. | 7/23/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.B. | 7/23/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0604144402 | D.C. | 5/19/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0604144402 | D.C. | 5/19/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0604144402 | D.C. | 5/19/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0604144402 | D.C. | 5/21/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0604144402 | D.C. | 5/21/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0604144402 | D.C. | 5/21/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0604144402 | D.C. | 5/26/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0604144402 | D.C. | 5/26/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0604144402 | D.C. | 5/26/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0604144402 | D.C. | 5/28/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0604144402 | D.C. | 5/28/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0604144402 | D.C. | 5/28/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0604144402 | D.C. | 6/2/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0604144402 | D.C. | 6/2/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0604144402 | D.C. | 6/2/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0549042489 | G.C. | 5/27/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0549042489 | G.C. | 5/27/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0549042489 | G.C. | 5/27/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0549042489 | G.C. | 10/19/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0549042489 | G.C. | 10/19/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0549042489 | G.C. | 1/4/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0549042489 | G.C. | 1/4/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0549042489 | G.C. | 1/6/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0549042489 | G.C. | 1/6/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0549042489 | G.C. | 1/11/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0549042489 | G.C. | 1/11/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0549042489 | G.C. | 1/13/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0549042489 | G.C. | 1/13/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0624780409 | C.D. | 5/24/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0624780409 | C.D. | 5/24/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0624780409 | C.D. | 5/24/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0624780409 | C.D. | 5/26/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0624780409 | C.D. | 5/26/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0624780409 | C.D. | 5/26/2021 | 99199 | $1,350.00 |

Case 4:23-cv-10904-FKB-DRG   ECF No. 1-2, PageID.134   Filed 04/19/23   Page 6 of 16
Allstate Insurance Company, et al. v. Lint Chiropractic PC, et al.
Exhibit 1 - Lint Chiropractic PC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Lint Chiropractic PC | 0624780409 | C.D. | 6/2/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0624780409 | C.D. | 6/2/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0624780409 | C.D. | 6/2/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0624780409 | C.D. | 6/7/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0624780409 | C.D. | 6/7/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0624780409 | C.D. | 6/7/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0624780409 | C.D. | 6/9/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0624780409 | C.D. | 6/9/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0624780409 | C.D. | 6/9/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0624780409 | C.D. | 6/16/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0624780409 | C.D. | 6/16/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0624780409 | C.D. | 6/16/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0624780409 | C.D. | 7/2/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0624780409 | C.D. | 7/2/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0624780409 | C.D. | 7/2/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0624780409 | C.D. | 7/7/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0624780409 | C.D. | 7/7/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0624780409 | C.D. | 7/7/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0624780409 | C.D. | 8/13/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0624780409 | C.D. | 8/13/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0624780409 | C.D. | 8/13/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0662098457 | M.D. | 4/6/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0662098457 | M.D. | 4/6/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0662098457 | M.D. | 4/6/2022 | 99202 | $350.00 |
| Lint Chiropractic PC | 0662098457 | M.D. | 4/11/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0662098457 | M.D. | 4/11/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0662098457 | M.D. | 4/13/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0662098457 | M.D. | 4/13/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0644579252 | E.F. | 10/13/2021 | 99201 | $250.00 |
| Lint Chiropractic PC | 0604144402 | C.G. | 5/19/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0604144402 | C.G. | 5/19/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0604144402 | C.G. | 5/19/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0604144402 | C.G. | 5/21/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0604144402 | C.G. | 5/21/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0604144402 | C.G. | 5/21/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0604144402 | C.G. | 6/9/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0604144402 | C.G. | 6/9/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0604144402 | C.G. | 6/9/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0636082166 | T.G. | 2/21/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0636082166 | T.G. | 2/21/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0636082166 | T.G. | 2/21/2022 | 99202 | $350.00 |
| Lint Chiropractic PC | 0636082166 | T.G. | 2/25/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0636082166 | T.G. | 2/25/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0636082166 | T.G. | 3/7/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0636082166 | T.G. | 3/7/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0636082166 | T.G. | 3/11/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0636082166 | T.G. | 3/11/2022 | 99199 | $1,350.00 |

Case 4:23-cv-10904-FKB-DRG   ECF No. 1-2, PageID.135   Filed 04/19/23   Page 7 of 16
Allstate Insurance Company, et al. v. Lint Chiropractic PC, et al.
Exhibit 1 - Lint Chiropractic PC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Lint Chiropractic PC | 0636082166 | T.G. | 3/14/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0636082166 | T.G. | 3/14/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0636082166 | T.G. | 3/21/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0636082166 | T.G. | 3/21/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0636082166 | T.G. | 3/25/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0636082166 | T.G. | 3/25/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0636082166 | T.G. | 3/28/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0636082166 | T.G. | 3/28/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0636082166 | T.G. | 4/1/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0636082166 | T.G. | 4/1/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0636082166 | T.G. | 4/4/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0636082166 | T.G. | 4/4/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0636082166 | T.G. | 4/8/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0636082166 | T.G. | 4/8/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0636082166 | T.G. | 4/11/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0636082166 | T.G. | 4/11/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 2/23/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 2/23/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 2/23/2022 | 99202 | $350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 2/28/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 2/28/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 3/4/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 3/4/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 3/11/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 3/11/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 3/16/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 3/16/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 3/18/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 3/18/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 3/23/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 3/23/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 3/25/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 3/25/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 3/30/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 3/30/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 3/31/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 3/31/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 4/5/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 4/5/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 4/8/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 4/8/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 5/17/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 5/17/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 5/17/2022 | 97010 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 5/17/2022 | 97014 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 5/17/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 5/19/2022 | 95999 | $4,787.50 |

Case 4:23-cv-10904-FKB-DRG ECF No. 1-2, PageID.136 Filed 04/19/23 Page 8 of 16
Allstate Insurance Company, et al. v. Lint Chiropractic PC, et al.
Exhibit 1 - Lint Chiropractic PC Chart of Patients and Treatment at Issue

| Lint Chiropractic PC | 0658195135 | R.H. | 5/19/2022 | 99199 | $1,350.00 |
|---|---|---|---|---|---|
| Lint Chiropractic PC | 0658195135 | R.H. | 5/19/2022 | 97010 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 5/19/2022 | 97014 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 5/19/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 5/25/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 5/25/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 5/25/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 5/26/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 5/26/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 5/31/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 5/31/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 5/31/2022 | 97010 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 5/31/2022 | 97014 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 5/31/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/2/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/2/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/2/2022 | 97010 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/2/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/2/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/7/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/7/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/7/2022 | 97012 | $50.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/7/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/7/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/9/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/9/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/9/2022 | 97010 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/9/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/9/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/14/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/14/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/14/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/14/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/20/2022 | 97010 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/20/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/20/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/22/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/22/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/22/2022 | 97010 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/22/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/22/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/28/2022 | 97010 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/28/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 6/28/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 7/5/2022 | 97010 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 7/5/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 7/5/2022 | 98941 | $100.00 |

Case 4:23-cv-10904-FKB-DRG ECF No. 1-2, PageID.137 Filed 04/19/23 Page 9 of 16
Allstate Insurance Company, et al. v. Lint Chiropractic PC, et al.
Exhibit 1 - Lint Chiropractic PC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Lint Chiropractic PC | 0658195135 | R.H. | 8/9/2022 | 97140 | $150.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 8/9/2022 | 98940 | $150.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 8/9/2022 | 99213 | $250.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 8/11/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 8/11/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 8/18/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 8/18/2022 | 98940 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 8/18/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 8/18/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 8/23/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 8/23/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 8/23/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 8/23/2022 | 98940 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 8/25/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 8/25/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 8/30/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 8/30/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 8/30/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 8/30/2022 | 98940 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/1/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/1/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/1/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/1/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/6/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/6/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/6/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/6/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/8/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/8/2022 | 98940 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/8/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/8/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/13/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/13/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/13/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/13/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/20/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/20/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/20/2022 | 0101T | $1,400.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/20/2022 | 97014 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/20/2022 | 98940 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/22/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/22/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/22/2022 | 0101T | $1,400.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/22/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 9/22/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 10/13/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 10/13/2022 | 98941 | $100.00 |

Case 4:23-cv-10904-FKB-DRG   ECF No. 1-2, PageID.138   Filed 04/19/23   Page 10 of 16
Allstate Insurance Company, et al. v. Lint Chiropractic PC, et al.
Exhibit 1 - Lint Chiropractic PC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Lint Chiropractic PC | 0658195135 | R.H. | 10/20/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 10/20/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 10/20/2022 | 99213 | $250.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 10/24/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 10/24/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 10/24/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 10/24/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 10/28/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 10/28/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 10/28/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 10/28/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/1/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/1/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/1/2022 | 0101T | $1,400.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/1/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/1/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/3/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/3/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/3/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/3/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/9/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/9/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/9/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/9/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/11/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/11/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/11/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/11/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/15/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/15/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/15/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/15/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/17/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/17/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/17/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/17/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/22/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/22/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/29/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 11/29/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0658195135 | R.H. | 12/1/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0658195135 | R.H. | 12/1/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0582004487 | N.H. | 6/2/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0582004487 | N.H. | 6/2/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0582004487 | N.H. | 6/2/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0582004487 | N.H. | 6/4/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0582004487 | N.H. | 6/4/2021 | 99072 | $150.00 |

Case 4:23-cv-10904-FKB-DRG   ECF No. 1-2, PageID.139   Filed 04/19/23   Page 11 of 16
Allstate Insurance Company, et al. v. Lint Chiropractic PC, et al.
Exhibit 1 - Lint Chiropractic PC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Lint Chiropractic PC | 0582004487 | N.H. | 6/4/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0582004487 | N.H. | 7/9/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0582004487 | N.H. | 7/9/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0582004487 | N.H. | 7/9/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 5/21/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.H. | 5/21/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 5/21/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 5/26/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.H. | 5/26/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 5/26/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 5/28/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.H. | 5/28/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 5/28/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 6/2/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.H. | 6/2/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 6/2/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 6/16/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.H. | 6/16/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 6/16/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 6/18/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.H. | 6/18/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 6/18/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605893510 | R.H. | 6/18/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605893510 | R.H. | 6/18/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605893510 | R.H. | 6/18/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 6/21/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.H. | 6/21/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 6/21/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 6/25/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.H. | 6/25/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 6/25/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 6/28/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.H. | 6/28/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 6/28/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 7/2/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.H. | 7/2/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 7/2/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605893510 | R.H. | 7/2/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605893510 | R.H. | 7/2/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605893510 | R.H. | 7/2/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 7/7/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.H. | 7/7/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 7/7/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605893510 | R.H. | 7/9/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605893510 | R.H. | 7/9/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605893510 | R.H. | 7/9/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 7/14/2021 | 95999 | $4,787.50 |

Case 4:23-cv-10904-FKB-DRG   ECF No. 1-2, PageID.140   Filed 04/19/23   Page 12 of 16
Allstate Insurance Company, et al. v. Lint Chiropractic PC, et al.
Exhibit 1 - Lint Chiropractic PC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Lint Chiropractic PC | 0605977965 | D.H. | 7/14/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 7/14/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 7/23/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605977965 | D.H. | 7/23/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605977965 | D.H. | 7/23/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0605893510 | R.H. | 8/20/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0605893510 | R.H. | 8/20/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0605893510 | R.H. | 8/20/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0633799217 | D.J. | 10/21/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0633799217 | D.J. | 10/21/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0633799217 | F.J. | 10/21/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0633799217 | F.J. | 10/21/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0630377240 | D.J. | 11/24/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0630377240 | D.J. | 11/24/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0630377240 | D.J. | 11/26/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0630377240 | D.J. | 11/26/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0630377240 | D.J. | 12/2/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0630377240 | D.J. | 12/2/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0630377240 | D.J. | 12/10/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0630377240 | D.J. | 12/10/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/1/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/1/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/1/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/3/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/3/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/3/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/4/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/4/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/4/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/8/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/8/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/8/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/10/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/10/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/10/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/15/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/15/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/15/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/17/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/17/2021 | 99072 | $150.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 6/17/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 8/10/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 11/5/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 11/5/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 11/9/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 11/9/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 11/10/2021 | 95999 | $4,787.50 |

Case 4:23-cv-10904-FKB-DRG ECF No. 1-2, PageID.141 Filed 04/19/23 Page 13 of 16
Allstate Insurance Company, et al. v. Lint Chiropractic PC, et al.
Exhibit 1 - Lint Chiropractic PC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Lint Chiropractic PC | 0626158497 | G.J. | 11/10/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 11/15/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 11/15/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 12/15/2021 | 95999 | $28,725.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 12/15/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 12/30/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 12/30/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 2/3/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 2/3/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 2/4/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 2/4/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 2/11/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 2/11/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 2/17/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 2/17/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 2/18/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 2/18/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 2/24/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 2/24/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 2/25/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 2/25/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 3/1/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 3/1/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 3/2/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 3/2/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 3/9/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 3/9/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0626158497 | G.J. | 3/10/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0626158497 | G.J. | 3/10/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | M.M. | 10/18/2022 | 99203 | $400.00 |
| Lint Chiropractic PC | 0675334247 | M.M. | 10/19/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | M.M. | 10/19/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | M.M. | 10/24/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | M.M. | 10/24/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | M.M. | 10/24/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0675334247 | M.M. | 10/24/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/1/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/1/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/4/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/4/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/4/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/4/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/7/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/7/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/8/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/8/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/8/2022 | 97140 | $75.00 |

Case 4:23-cv-10904-FKB-DRG   ECF No. 1-2, PageID.142   Filed 04/19/23   Page 14 of 16
Allstate Insurance Company, et al. v. Lint Chiropractic PC, et al.
Exhibit 1 - Lint Chiropractic PC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Lint Chiropractic PC | 0675334247 | M.M. | 11/8/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/14/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/14/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/15/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/15/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/21/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/21/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/28/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/28/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/30/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | M.M. | 11/30/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675334247 | M.M. | 12/1/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675334247 | M.M. | 12/1/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0641555024 | H.M. | 10/14/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0641555024 | H.M. | 10/14/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0641555024 | H.M. | 10/25/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0641555024 | H.M. | 10/25/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0641555024 | H.M. | 10/26/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0641555024 | H.M. | 10/26/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0641555024 | H.M. | 11/16/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0641555024 | H.M. | 11/16/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0641555024 | H.M. | 12/2/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0641555024 | H.M. | 12/2/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0641555024 | H.M. | 12/16/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0641555024 | H.M. | 12/16/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0641555024 | H.M. | 12/28/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0641555024 | H.M. | 12/28/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0641555024 | H.M. | 1/6/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0641555024 | H.M. | 1/6/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0641555024 | H.M. | 1/13/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0641555024 | H.M. | 1/13/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0641555024 | H.M. | 1/17/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0641555024 | H.M. | 1/17/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0666910690 | S.M. | 5/4/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0666910690 | S.M. | 5/4/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0666910690 | S.M. | 5/4/2022 | 97010 | $75.00 |
| Lint Chiropractic PC | 0666910690 | S.M. | 5/4/2022 | 97014 | $75.00 |
| Lint Chiropractic PC | 0666910690 | S.M. | 5/4/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0666910690 | S.M. | 5/4/2022 | 99204 | $450.00 |
| Lint Chiropractic PC | 0641555024 | P.S. | 12/6/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0641555024 | P.S. | 12/6/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0641555024 | P.S. | 12/6/2021 | 99202 | $350.00 |
| Lint Chiropractic PC | 0641555024 | P.S. | 12/15/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0641555024 | P.S. | 12/15/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0641555024 | P.S. | 12/16/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0641555024 | P.S. | 12/16/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0641555024 | P.S. | 2/16/2022 | 95999 | $4,787.50 |

Case 4:23-cv-10904-FKB-DRG   ECF No. 1-2, PageID.143   Filed 04/19/23   Page 15 of 16
Allstate Insurance Company, et al. v. Lint Chiropractic PC, et al.
Exhibit 1 - Lint Chiropractic PC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Lint Chiropractic PC | 0641555024 | P.S. | 2/16/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0641555024 | P.S. | 3/3/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0641555024 | P.S. | 3/3/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0641555024 | P.S. | 3/10/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0641555024 | P.S. | 3/10/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0641555024 | P.S. | 3/16/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0641555024 | P.S. | 3/16/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0641555024 | P.S. | 3/23/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0641555024 | P.S. | 3/23/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0569368137 | E.S. | 9/1/2021 | 99202 | $350.00 |
| Lint Chiropractic PC | 0569368137 | E.S. | 10/26/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0569368137 | E.S. | 10/26/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0569368137 | E.S. | 11/17/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0569368137 | E.S. | 11/17/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0569368137 | E.S. | 11/18/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0569368137 | E.S. | 11/18/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0569368137 | E.S. | 12/10/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0569368137 | E.S. | 12/10/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0662098457 | J.W. | 4/6/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0662098457 | J.W. | 4/6/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0662098457 | J.W. | 4/6/2022 | 99202 | $350.00 |
| Lint Chiropractic PC | 0662098457 | J.W. | 4/11/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0662098457 | J.W. | 4/11/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0662098457 | J.W. | 4/13/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0662098457 | J.W. | 4/13/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0662098457 | J.W. | 4/22/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0662098457 | J.W. | 4/22/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0650293715 | J.W. | 12/9/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0650293715 | J.W. | 12/9/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0650293715 | J.W. | 12/9/2021 | 99202 | $350.00 |
| Lint Chiropractic PC | 0650293715 | J.W. | 12/17/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0650293715 | J.W. | 12/17/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675045389 | C.W. | 10/31/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675045389 | C.W. | 10/31/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675045389 | C.W. | 10/31/2022 | 97010 | $75.00 |
| Lint Chiropractic PC | 0675045389 | C.W. | 10/31/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0675045389 | C.W. | 10/31/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0675045389 | C.W. | 10/31/2022 | 99203 | $400.00 |
| Lint Chiropractic PC | 0675045389 | C.W. | 11/9/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675045389 | C.W. | 11/9/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675045389 | C.W. | 11/15/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675045389 | C.W. | 11/15/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675045389 | C.W. | 11/15/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0675045389 | C.W. | 11/15/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0675045389 | C.W. | 11/18/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0675045389 | C.W. | 11/18/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675045389 | C.W. | 11/21/2022 | 95999 | $4,787.50 |

Case 4:23-cv-10904-FKB-DRG ECF No. 1-2, PageID.144 Filed 04/19/23 Page 16 of 16
Allstate Insurance Company, et al. v. Lint Chiropractic PC, et al.
Exhibit 1 - Lint Chiropractic PC Chart of Patients and Treatment at Issue

| | | | | | |
|---|---|---|---|---|---|
| Lint Chiropractic PC | 0675045389 | C.W. | 11/21/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0675045389 | C.W. | 11/21/2022 | 97140 | $75.00 |
| Lint Chiropractic PC | 0675045389 | C.W. | 11/21/2022 | 98941 | $100.00 |
| Lint Chiropractic PC | 0636678229 | J.W. | 11/1/2021 | 99201 | $250.00 |
| Lint Chiropractic PC | 0636678229 | J.W. | 11/29/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0636678229 | J.W. | 11/29/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0581378494 | J.Z. | 12/6/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0581378494 | J.Z. | 12/6/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0581378494 | J.Z. | 12/15/2021 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0581378494 | J.Z. | 12/15/2021 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0581378494 | J.Z. | 1/5/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0581378494 | J.Z. | 1/5/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0581378494 | J.Z. | 1/10/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0581378494 | J.Z. | 1/10/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0581378494 | J.Z. | 1/13/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0581378494 | J.Z. | 1/13/2022 | 99199 | $1,350.00 |
| Lint Chiropractic PC | 0581378494 | J.Z. | 3/1/2022 | 95999 | $4,787.50 |
| Lint Chiropractic PC | 0581378494 | J.Z. | 3/1/2022 | 99199 | $1,350.00 |